AMERICAN NATIONAL FIRE INSURANCE COMPANY, as surety for AMLON METALS, INC. Plaintiff, v. UNITED STATES, Defendant.

Court No. 00–00022

Dated: September 7, 2006

*Law Offices of Barry M. Boren* (*Barry M. Boren*) for Plaintiff American National Fire Insurance Co.

*Peter D. Keisler*, Assistant Attorney General; (*James A. Curley*), Civil Division, Commercial Litigation Branch; (*Barbara S. Williams*), Attorney in Charge, International Trade Field Office; *Aimee Lee*, International Trade Field Office; *John J. Mahon*, International Trade Field Office, United States Department of Justice for Defendant United States.

## *MEMORANDUM ORDER*

BARZILAY, Judge: Plaintiff American National Fire Insurance Company ("ANF") moves pursuant to 28 U.S.C. § 2646 and USCIT Rule 59 to have this court vacate the final judgment for the government in *American National Fire Insurance Company v. United*

*States*, Slip. Op. 06–107, 2006 WL 2008537 (CIT July 18, 2006) ("ANF I"), rehear the matter, and enter judgment in its favor. *See* Pl.'s Mot. Recons. 1. For the reasons discussed below, Plaintiff's motion for reconsideration is denied.

The disposition of a motion for reconsideration lies within "the sound discretion of the court." *United States v. Gold Mountain Coffee, Ltd.*, 8 CIT 336, 336, 601 F. Supp. 212, 214 (1984). A court generally will grant such a motion only to "rectify[ ] a significant flaw in the conduct of the original proceeding." *Gold Mountain Coffee, Ltd.*, 8 CIT at 336 (quotations & citation omitted). Specifically,

> [a] rehearing may be proper when there was: (1) an error or irregularity in the trial; (2) a serious evidentiary flaw; (3) a discovery of important new evidence which was not available even to the diligent party at the time of trial; or (4) an occurrence at trial in the nature of an accident or unpredictable surprise or unavoidable mistake which impaired a party's ability to adequately present its case.

*Id.* at 336–37. A motion for reconsideration will not be granted merely to give a losing party another chance to re-litigate the case or present arguments it previously raised. *See id.* at 337.

Plaintiff sets forth several arguments in support of its motion. ANF first claims that Customs made a protestable decision when it assessed antidumping duties against the entry in question. *See* Pl.'s Mem. Law Supp. Mot. Recons. 1. However, as Defendant correctly notes, Plaintiff raised this argument previously, and the court fully addressed the claim.[1] *See* Def.'s Opp'n Pl.'s Mot. Recons. 2–3; *see also ANF I*, Slip. Op. at 12–13. ANF also repeats its earlier, conclusory argument that it suffered harm because Customs failed to follow its regulations. *See* Pl.'s Mem. Law Supp. Mot. Recons. 2–4. The court likewise examined this claim and held that the procedural irregularities that arose from Customs' failure to follow its regulations resulted in harmless error. *See ANF I*, Slip. Op. at 16. Plaintiff's third argument also rehashes its prior claim that it deserves equitable tolling, a claim which this court denied. *See* Pl.'s Mem. Law Supp. Mot. Recons. 6–10; *ANF I*, Slip. Op. at 20–22. Finally, ANF insists that it is entitled to a rehearing because it could not obtain meaningful relief from 28 U.S.C. § 1581(c). *See* Pl.'s Mem. Law Supp. Mot. Recons. 10. As ample case law attests, this court may assert jurisdiction under § 1581(i) when jurisdiction under other subsections of § 1581 prove manifestly inadequate. *See Gilda Indus., Inc. v. United States*, 446 F.3d 1271, 1275–76 (Fed. Cir. 2006). Nevertheless, be-

---

[1] ANF also fails to mention in its memorandum that "[t]he Entry Summary form [submitted to Customs by the importer] described the product as 'Ferroalloys, Other' and classified it under the corresponding [HTSUS] subheading 7202.29.0050," which was subject to the relevant antidumping order. *ANF I*, Slip. Op. at 3 (citing Pl.'s Ex. B).

cause ANF failed to file its summons and complaint simultaneously, the court has no jurisdiction to hear its § 1581(i) claims. *See ANF I*, Slip. Op. at 9 n.8. In sum, Plaintiff has failed to present adequate reason why the court should grant its motion.

Therefore, upon reading Plaintiff's motion for reconsideration of this court's judgment entered on July 18, 2006; Defendant's opposition thereto; and upon consideration of other papers and proceedings had herein, it is hereby

ORDERED that Plaintiff's motion for reconsideration is denied.